

Nazir Khan and
Iftikhar Khan                          )

                                       )

Plaintiff

                                       )

                                       )
                                       )          Civil Action Number
v.                                     )

1.Hemosphere Inc.
2.Cryolife Inc.
3.Merit Medical
Systems Inc
4. Hospitals and
doctors implanting
unpatented HeRO
graft to Doctors

William J Tapscott, MD
Jefferson-Shelby
Surgical Associates,
P.C.; St. Vincent's
Hospital
800 St. Vincent's Drive,
Suite 510
Birmingham, AL 35205

David Whitley, MD
The Vascular Institute
of Birmingham
2660 10th Avenue
South, Suite 608
Birmingham, AL 35205

Jason Beaver, MD
Dothan Surgical
Services
4300 W. Main Street,
Suite 25
Dothan, AL 36305

Jeffrey Whitehurst, MD
Whitehurst General
Surgery, PC
112 Haven Drive, Suite1
Dothan, AL 36301

**United States
District Court
Northern District
of Illinois,
Eastern Division**

**1:18-cv-05368
Judge Andrea R. Wood
Magistrate Judge Maria Valdez**

# FILED

AUG 0 7 2018

**THOMAS G BRUTON
CLERK, U.S DISTRICT COURT**

COMPLAINT FOR PATENT INFRINGEMENT

Carl Maltese, MD
Cardiovascular
Associates, PC
1901 Spring Hill Avenue
Mobile, AL 36607

John Schor, MD
Heart and Vascular
Center Northern
Arizona
450 S. Willard Street,
#107,
Cottonwood, AZ 86326

Hani Shennib, MD
Vascular Heart & Lung
Associates
3011 S. Lindsay Road,
Suite #105
Gilbert, AZ 85295

Marc Eckhauser, MD
Advanced Cardiac
Specialists
4838 East Baseline
Road, Building 2, Suites
109-110
Mesa, AZ 85206

Narendra Myneni, MD
Banner Desert
1450 South Dobson
Road, Suite A307
Mesa, AZ 85202

Curtis Erickson, MD
Southwest Heart &
Lung
10930 N. Tatum
Boulevard, Suite 103
Phoenix, AZ 85028

Scott Berman, MD
Tucson Vascular
Surgery
1815 W. St. Mary's
Road
Tucson, AZ 85745

Steve Morrison, MD
Northwest Arkansas
Surgical Clinic
2900 Medical Center
Parkway, Suite 140
Bentonville, AR 72712
James W. Campbell, MD

Hot Springs Surgery
Clinic
1900 Malvern Avenue,
Suite 201
Hot Springs, AR 71901

Louis Elkins, MD
Ozark Cardiac Thoracic
& Vascular Surgery
555 West 6th Street
Mountain Home, AR
72653

Heather LeBlanc, MD
South Arkansas Surgical
Associates
1609 West 40th
Avenue, Suite 403
Pine Bluff, AR 71603

Lee Forestiere, MD
South Arkansas Surgical
Associates
1609 W. 40th Avenue,
Suite 403
Pine Bluff, AR 71603

Lon Bitzer, MD
Bitzer Surgical Clinic
1801 W. 40th Avenue,
Suite 4C
Pine Bluff, AR 71603

Michael Sutherland,
MD
Pine Bluff Surgical Clinic
1801 W. 40th Avenue
#7B
Pine Bluff, AR 71603

California
Edward Kim, MD
Kaiser Baldwin Park
Medical Center
1011 Baldwin Park
Boulevard
Baldwin Park, CA 91706

Stefan Moldovan, MD
Surgical Associates of
San Diego, San Diego
Vascular Center
625 W. Citricado
Parkway, Suite 203
Escondido, CA 92025

Joy Garg, MD

Kaiser Permanente,
Fremont Medical
Center
39400 Paseo Padre
Parkway
Fremont, CA 94538

John Thomas Mehigan,
MD
Washington Township
Medical Group
39300 Civic Center
Drive, Suite 140
Fremont, CA 94538

Joy Garg, MD
Kaiser Permanente,
Hayward Medical
Center
27400 Hesparian
Boulevard
Hayward, CA 94545

Christopher Marrocco,
MD
Hermosa Beach, CA

Gabriel G Carabello,
MD
Carabello Vascular
1700 East Cesar E.
Chavez Ave
Los Angeles, CA 90033

William B. Cohen, MD
149 South Barrington
Avenue, #806
Los Angeles, CA 90049

Terrence Fitzgibbons,
MD, FACS
Southern California
Surgery Associates
1245 Wilshire
Boulevard, Suite 905
Los Angeles, CA 90017

Rajeev Rao, MD
Vascular Surgery
Associates
8631 W. 3rd Street,
Suite 615
Los Angeles, CA 90048

Marius Saines, MD
University Vascular
Associates
4560 Admiralty Way,
Suite 356

COMPLAINT FOR PATENT INFRINGEMENT

Marina Del Rey, CA
90292

Lit Fung, MD
Modesto Heart
Surgery/Gould Medical
Foundation
1501 Oakdale Road
Modesto, CA 95355

Gustavo Torres, MD
Los Angeles Vascular
Services Inc.
120 S Montebello Blvd.
Montevello, CA 90640
323-869-0871
Michael
Ingegno, MD
General Vascular
Surgery Medical Group
3012 Summit Street,
Suite G621
Oakland, CA 94609

Ricardo Aguirre, MD
Ricardo Aguirre, MD,
Inc.
5565 W. Las Positas
Boulevard, Suite 340
Pleasanton, CA 94588

Jose U. Zamora, MD
Jose U. Zamora II, MD,
AMC
7910 Frost Street, Suite
430
San Diego, CA 92123

Charles M. Eichler, MD
University of California,
San Francisco Medical
Center
400 Parnassus Ave.,
Room 581
San Francisco, CA
94143

Daniel Nathanson, MD
Vascular Specialists of
San Francisco
3838 California Street,
Suite 612
San Francisco, CA
94118

Dmitri Gelfand, MD
Sutter Gould Medical
Group

2545 West Hammer
Lane
Stockton, CA 95209

Wallace Gosney, MD
Upland Surgical
Associates
591 N. 13th Avenue,
Suite 6
Upland, CA 91786
909.946.6221

Joe Chauvapun, MD
15030 7th St
Victorville, CA 92395

Dr. Eric Ladenheim
6145 N. Thesta St.
Fresno, Ca. 93710

Robert S. Brooks, MD
Grand Junction
Vascular
1050A Wellington Ave.
Grand Junction, CO
81501

Connecticut
Anne Lally, MD
Hartford HealthCare
Medical Group-
Transplant Surgery
85 Seymour St Suite
#320
Hartford, CT 06106

Matthew G. Brown, MD
Hartford HealthCare
Medical Group-
Transplant Surgery
85 Seymour St Suite
#320
Hartford, CT 06106

Joseph Coatti, MD
Shoreline Surgical
Associates
400 Saybrook Road,
Suite 110
Middletown, CT 06457

Bart Muhs, MD
Yale University School
of Medicine
333 Cedar Street
New Haven, CT 06520

Brandt Feuerstein, MD
Eden Hill Surgical Group

200 Banning Street,
Suite 310
Dover, DE 19904

Florida
Thomas Abbruzzese,
MD
Endovascular Surgical
Consultants of South
Florida
10301 Hagen Ranch
Road, Suite B4
Boynton Beach, FL
33437
Marcello Borzatta, MD
Okaloosa Heart &
Vascular Center
129 E. Redstone
Avenue, Suite A
Crestview, FL 32539

Michael Harrington,
MD
Twin Lakes Medical
Center
1890 LPGA Boulevard,
Suite 250
Daytona Beach, FL
32117

Mark Grove, MD
Cleveland Clinic Florida
2950 Cleveland Clinic
Boulevard
Ft. Lauderdale, FL
33331

Gordon Burtch, MD
Surgical Specialists of
Southwest Florida
3596 Broadway
Ft. Myers, FL 33901

Ajay Kalra, MD
Surgical Specialists of
Southwest Florida
3596 Broadway
Ft. Myers, FL 33901

Thomas Huber, MD
University of Florida –
Department of Surgery
P.O. Box 100286
Gainesville, FL

Geoffrey Risley, MD
Cardiothoracic &
Vascular Surgical
Associates

1824 King Street, Suite
200
Jacksonville, FL 32204

Fuad Rammadan, MD
Melbourne Vascular &
Endovascular Center
1250 South Harbor City
Boulevard, Suite A
Melbourne, FL 32901

Mark Rosenbloom, MD
Melbourne Internal
Medicine Associates
1130 Hickory Street
Melbourne, FL 32901
Ignacio Rua, MD
Surgical Group of
Miami
1321 NW 14th Street,
Suite 306
Miami, FL 33125

Abilio A. Coello, MD,
FACS
Miami Vascular
Specialists
1321 NW 14th Street,
Suite #306
Miami, FL 33125

Howard E. Katzman,
MD
Miami Vascular
Specialists
1321 NW 14th Street,
Suite 306
Miami, FL 33125

Stephen Wise Unger,
MD
Mount Sinai Medical
Center
4302 Alton Road, #720
Miami Beach, FL 33140

Santiago Chahwan, MD
Anchor Health Centers
Eagle View Building,
2450 Goodlette Road
N., Suite 102
Naples, FL 34103

John Horowitz, MD
Surgical Specialists of
Central Florida
10000 W. Colonial
Drive, Suite 495
Ocoee, FL 34761

Adam B. Levitt, MD
Vascular Specialists of
Central Florida
80 W. Michigan St.
Orlando, FL 32806

Adam B. Levitt, MD
Vascular Specialists of
Central Florida
7460 Doc's Grove Circle
Orlando, FL 32819
407.648.4323

David Varnagy, MD
Vascular Institute of
Central Florida
2501 N. Orange
Avenue, Suite 402
Orlando, FL 32804

Malek Hanano, MD
Malek Hanano, MD
5694 Windhover Drive
Orlando, FL 32719

Michael Jon Cohen, MD
Vascular Specialists of
Central Florida
1200 Sligh Boulevard
Orlando, FL 32806

Mark Ranson, MD
Vascular Institute of
Central Florida
2501 North Orange
Avenue, Suite 402
Orlando, FL 32804

Jon M. Wesley, MD
Vascular Specialists of
Central Florida
80 West Michigan
Street
Orlando, FL 32806

Utpal Desai, MD
Coastal Cardiovascular
& Thoracic Associates
588 Sterthaus Drive
Ormond Beach, FL
32174

Ramon Vazquez, MD
Ramon Vazquez, MD PA

3370 Burns Road, Suite
102
Palm Beach Gardens, FL
33410

Fernando Kafie, MD,
FACS
Coastal Vascular Group
5149 North 9th Avenue,
Suite G21
Pensacola, FL 32504
Anthony Murphy, MD
Suncoast Medical Clinic
601 7th Street South
St. Petersburg, FL
33701

Freddie L McRae, MD,
FACS
Freddie L. McRae, MD,
P.A.
603 Seventh Street
South, Suite 520
St. Petersburg, FL
33701

Robert Hoyne, MD
Vascular Surgery
Associates
2631 Centennial
Boulevard, Suite 100
Tallahassee, FL 32308

Robert Brumberg, MD
Vascular Surgery
Associates
2631 Centennial
Boulevard, Suite 100
Tallahassee, FL 32308
850.877.8539
Murray L. Shames, MD,
FACS
USF Health – Vascular &
Endovascular Surgery
USF Health South
Building 2 Tampa
General Circle
Tampa, FL 33606

Victor Bowers, MD
Lifelink Healthcare
Institute
409 Bayshore
Boulevard
Tampa, FL 33606

Heidi A. Pearson, MD
Tampa General Medical
Group

COMPLAINT FOR PATENT INFRINGEMENT

409 Bayshore Blvd
Tampa, FL 33606

A. Cullen Richardson,
III, MD, FACS
Albany Surgical, PC
401 W. 4th Avenue
Albany, GA 31701

Jeffrey Pearce, MD
Athens Vascular
Surgery, PC
195 King Avenue
Athens, GA 30606

Brooks Whitney, MD
Georgia Vascular Clinic
5671 Peachtree
Dunwoody Road, Suite
250
Atlanta, GA 30342

Eyal Ben-Arie, MD
Piedmont Vascular
Associates, PC
35 Collier Road NW,
Suite 185
Atlanta, GA 30309

Joseph Zarge, MD
Georgia Vascular Clinic
5671 Peachtree
Dunwoody Road, Suite
250
Atlanta, GA 30342

Robert Powers, Jr., MD
Piedmont Heart
Institute
Vascular Surgery
Division 35 Collier Road
NW, Suite 185
Atlanta, GA 30309

James Wynn, MD
Medical College of
Georgia
BB4523 1120 15th
Street
Augusta, GA 30912

Bruce Brennaman, MD
Surgical Associates of
Columbus
920 18th Street
Columbus, GA 31901

Robert C. Davies, MD
Rockdale Vascular
Associates
1301 Sigman Road NE,
Suite 130
Conyers, GA 30012


Eric D. Wellons, MD
Atlanta Vascular
Specialists
1267 Highway 54 West,
Suite 5300
Fayetteville, GA 30214

Charles Moomey, MD
Gwinnett Surgical
Associates
600 Professional Drive,
Suite 250
Lawrenceville, GA
30045

Maurice Solis, MD
Macon Cardiovascular
Institute
575 1st Street
Macon, GA 31201

Michael Klychakin, MD
Cardiothoracic &
Vascular Surgery
Associates
Macon, GA 31201

William Schroder, MD
CTVS Associates
688 Walnut Street,
Suite 200
Macon, GA 31201

Jonathon R. Molnar,
MD
Harbin Clinic Vascular
Surgery
115 John Maddox
Drive, Suite B
Rome, GA 30165

Siddarth Patel, MD
Northside Vascular
Surgery
980 Johnson Ferry Rd
Atlanta, GA 30342

Christopher Wixon, MD
Savannah Vascular
Institute
4750 Waters Avenue
#500
Savannah, GA 31404
Sheppard Mondy, MD
Savannah Vascular
Institute
Provident Building 4750
Waters Avenue, Suite
500
Savannah, GA 31404

Albert Richardson, MD
South Georgia Surgical
Associates
100 Mimosa Drive, 3rd
Floor
Thomasville, GA 31792

Thomas Wehmann, MD
Satilla Regional
Specialty Physicians
1908 Alice Street
Waycross, GA 31501

Julio Vasquez, MD
Portneuf Heart Lung
Surgeons
777 Hospital Way
Pocatello, ID 83201

William Soper, MD
Advanced Surgical
Specialists
880 W. Central Road
#3800
Arlington Heights, IL
60005

Jeffrey Silver, MD
Cardiothoracic &
Vascular Surgical
Associates
7447 W. Talcott
Avenue, Suite 512
Chicago, IL 60631

Stephen Jensik, MD
Rush University Medical
Center
1725 W. Harrison
Street, Suite 161
Chicago, IL 60612
312.942.4252

COMPLAINT FOR PATENT INFRINGEMENT

David Shapiro, MD
Shapiro Surgical
Associates
111 N. Wabash Avenue,
Suite 1709
Chicago, IL 60602

Ivo Tzvetanov, MD
University of Illinois,
Division of Transplant
Surgery
840 S. Wood Street,
Suite #402 (M/C 958)
Chicago, IL 60612

Jose Oberholzer, MD
University of Illinois,
Division of Transplant
Surgery
840 S. Wood Street,
Suite #402 (M/C 958)
Chicago, IL 60612

Robert Steppacher, MD
The University of
Chicago
5841 S. Maryland Ave.
Room J555 MC 5028
Chicago, IL 60637

Steven Weber, MD
Decatur Memorial
Hospital, Vascular
Center of Excellence
302 W. Hay Street,
Suite 205
Decatur, IL 62526

Christopher Gram, MD
Surgical Specialists of
Central Illinois
1750 E. Lake Shore
Drive, Suite 200
Decatur, IL 62521
217.428.6300
Frank Liao, MD
Cacioppo & Liao, MDs
800 Biesterfield Road,
Suite 202
Elk Grove Village, IL
60007

Phillip Cacioppo, MD
Cacioppo & Liao, MDs
800 Biesterfield Road,
Suite 292

Elk Grove Village, IL
60007

Bradley Schubert, MD
Suburban Surgery
Center
1950 N. Harlem Avenue
Elmwood Park, IL 60707

Timothy Field, MD
Field Surgical
Associates
71 W. 156th Street,
Suite 309
Harvey, IL 60426

Irene Goldstein, MD
Cardiothoracic &
Vascular Surgical
Associates
17850 S. Kedzie
Avenue, Suite 2200
Hazel Crest, IL 60429

Timothy Smith,
DOQuincy Medical
Group
1025 Maine Street
Quincy, IL 62301

Robert McLafferty, MD
SIU Physicians &
Surgeons
421 N. Ninth Street,
Suite 2Q51
Springfield, IL 62702

Roger Shinnerl, MD
Evansville Vascular
Surgical Associates
520 Mary Street, Suite
520
Evansville, IN 47710

David Sowden, MD
Parkview Physicians
Group
11108 Parkview Circle
#5100
Fort Wayne, IN 46845

William Deschner, MD
Indiana/Ohio Heart
7910 West Jefferson
Boulevard, Suite 102
Fort Wayne, IN 46804
260.436.2424
David P. Lloyd, MD

Parkview Physicians
Group
11108 Parkview Circle
#5100
Fort Wayne, IN 46845
260.266.2800       Alok
K. Gupta, MD
IU Health
1801 N. Senate Blvd.,
Ste 3500
Indianapolis, IN 46202

Dennis Jacob, MD
Community Heart &
Vascular Physicians
1400 N Ritter Ave #500
Indianapolis, IN 46219

Gary Lemmon, MD
Indiana University
School of Medicine
1801 N. Senate
Boulevard D3500
Indianapolis, IN 46202

Raghu L. Motagnahalli,
MD, FRCS
Indiana University
School of Medicine
Department of Surgery,
1801 N. Senate
Boulevard D3500
Indianapolis, IN 46202

Ruban Nirmalan, MD
Clarian Arnett Health
2600 Greenbush Street
Lafayette, IN 47904

Chase Tattersall, MD
Vascular Center of the
Great Lakes
8865 W. 400 N., Suite
175
Michigan City, IN 46360

William Ducey, MD
Reid Vascular Surgery
1100 Reid Pky #215
Richmond, IN 47374

Michael Willerth, MD
Trimark Surgery Center
804 Kenyon Road, Suite
G
Fort Dodge, IA 50501

COMPLAINT FOR PATENT INFRINGEMENT

Dennis Fry, MD
Iowa Clinic PC Heart &
Vascular
5950 University
Avenue, Suite 231
West Des Moines, IA
50266

John Matsuura, MD
Cardiovascular Services
5950 University
Avenue, Suite 231
West Des Moines, IA
50266

Jeffrey Cameron, MD
Kansas City Vascular &
General Surgery Group
10730 Nall Avenue,
Suite 101
Overland Park, KS
66211

David Smith, MD
Mowery Clinic, Inc.
737 E. Crawford Street
Salina, KS 67401

Omran Abul Khoudoud,
MD
Tri State Vascular
Group
Medical Arts Building,
2301 Lexington Avenue,
Suite 230
Ashland, KY 41101

Stephen B. Self, MD
Louisville Vascular
Specialists
201 Abraham Flexner
Way, Suite 1004
Louisville, KY 40202

Gregory C. Schmieder,
MD
Norton Vascular
Associates
3991 Dutchmans Lane,
Suite 103, Suburban
Medical Plaza II
Louisville, KY 40207
502.897.0635

Amit Dwivedi, MD
University Surgical
Associates

COMPLAINT FOR PATENT INFRINGEMENT

401 East Chestnut
Street, Suite 710
Louisville, KY 40202

Joseph Griffin, MD
Vascular Specialty
Center
8595 Picardy Avenue,
Suite 320
Baton Rouge, LA 70809

Paul Perkowski, MD
Vascular Clinic
5425 Brittany Drive,
Suite B
Baton Rouge, LA 70808

Albert Sam, MD
Vascular Specialty
Center
8595 Picardy Avenue,
Suite 320
Baton Rouge, LA 70809

Jon Schellack, MD
Vascular Clinic
5425 Brittany Drive,
Suite B
Baton Rouge, LA 70808

Maine
Andrew Sherwood, MD
Eastern Maine Medical
Center
489 State Street
Bangor, ME 04401

Larry D. Flanagan, MD
Vascular Care of Maine
489 State Street
Bangor, ME 04401

Thomas Reifsnyder, MD
John Hopkins Bayview
Medical Center
Department of Surgery
4940 Eastern Avenue
Baltimore, MD 21224

David B. Leeser, MD
UMMC/Division of
Transplantation
29 South Greene Street
#200
Baltimore, MD 21201

Ahmad Abu-Ghaida,
MD
University Surgical
Associates
9105 Franklin Square
Drive, Suite 313
Rosedale, MD 21237
410.918.1525


Tatsuo Kawai, MD
Massachusetts General
Hospital
55 Fruit Street
WRN1212
Boston, MA 02114

Andres Schanzer, MD
UMASS Medical School
Division of Vascular &
Endovascular Surgery,
55 Lake Avenue North
Worcester, MA 01655
508.856.5599
back to directory

Jeffrey D. Punch, MD
University of Michigan
Health System
1500 E. Medical Center
Drive 2924F Taubman
Center SPC 5331
Ann Arbor, MI 48109

Matthew Leavitt, MD
University of Michigan
Hospital
1500 East Medical
Center Drive, Room
D7601
Ann Arbor, MI 48109

Yevgeniy Rits, MD
Harper Hospital Dialysis
Access
3990 John R
Detroit, MI 48201

dialysisaccess@dmc.org


John Carr, MD
Medical Specialty Care
Center
2 Hurley Plaza, Suite
109
Flint, MI 48503

Mohmmed Margni, MD

COMPLAINT FOR PATENT INFRINGEMENT

Hurley Vascular Center
G-1125 S. Linden Road,
Suite 100
Flint, MI 48532

Robert Molnar, MD
Michigan Vascular
Access Center
G5020 W. Bristol Road
Flint, MI 48507

Peter Wong, MD
Spectrum Health
Medical Group Vascular
Specialist Division
4069 Lake Drive Suite
312
Grand Rapids, MI 49546

Dr. John Iljas, MD
Vascular Associates of
Michigan, P.C.
15146 Levan, Suite 46
Livonia, MI 48154

Bipinchandra Patel, DO
Vascular Associates of
Michigan, P.C.
15146 Levan, Suite 46
Livonia, MI 48154

David Rynbrandt, MD
Petoskey Surgeons
560 West Mitchell
Street
Petoskey, MI 49770

Kevin Nolan, MD
Comprehensive
Vascular &
Endovascular Care, P.C.
22250 Providence
Drive, Suite 555
Southfield, MI 48075

Kumara Rama, MD
St. Clair Vascular
23829 Little Mack
Avenue
St. Claire Shores, MI
48080

Kourosh Baghelai, MD
Lakeshore
Cardiothoracic and
Vascular Surgery
2500 Niles Road, Suite
6
St. Joseph, MI 49085

Samuel Durham, MD
Lakeshore
Cardiothoracic and
Vascular Surgery
2500 Niles Road, Suite
6
St. Joseph, MI 49085

David H. Schulman, DO,
FACOS
Interventional &
Vascular Surgery
28289 Hoover Road
Warren, MI 48093

Minnesota
Howard L. Saylor, MD
Surgical Consultants
6405 France Avenue
South #W440
Edina, MN 55435

J. Kevin Croston, MD,
FACS
Specialists in General
Surgery
9825 Hospital Drive,
Suite 105
Maple Grove, MN
55369

John Graber, MD
Graber, Alden, Dunn &
Johnson
2545 Chicago Avenue,
Suite 600,
Minneapolis, MN 55404

Ty Dunn, MD
University of MN
Physicians
516 Delaware Street
Southeast
Minneapolis, MN 55435

William Omlie, MD
Surgical Consultants
6405 France Avenue
South, Suite W440
Minneapolis, MN 55435

Chantel Hile, MD
Minnesota Vascular
Surgery Center

Interstate Business Centre 600 County Road D, Suite 2 New Brighton, MN 55112

Peter Kelly, MD St. Paul Surgeons, Health East Vascular Center 17 W. Exchange, Suite 600 St. Paul, MN 55102

Edward Rigdon, MD Vascular Surgery 348 Crossgates Boulevard, Suite 2500 Brandon, MS 39042

David Carroll, MD Surgical Specialists 1020 River Oaks Drive, Suite 100 Flowood, MS 39232

John Lucas, III, MD Lucas Surgical Group P.O. Box 1974 Greenwood, MS 38935

Joseph Graham, MD Vascular Surgery Consultants 1340 Broad Avenue, Suite 220 Gulfport, MS 39501

James R. Rooks, MD Central Surgical Associates 1190 North State Street, Suite 502 Jackson, MS 39202

Zachary Baldwin, MD University of Mississippi Medical Center 2500 North State Street Jackson, MS 39216

Charles Pigott, MD Surgery Clinic of Tupelo 4381 South Eason Boulevard, Suite 202 Tupelo, MS 38801

Aphrodite Henderson, MD

Hannibal Clinic
100 Medical Drive
Hannibal, MO 63401

Carl Doerhoff, MD
Surgicare of Missouri,
PC
1705 Christy Drive,
Suite 715
Jefferson City, MO
65101

Christie Gooden, MD
Saint Luke's Health
System
4320 Wornall Road,
Suite 240
Kansas City, MO 64112
816.932.4655
Karl Stark, MD
Kansas City Vascular
2750 Clay Edwards
Drive, Suite 140
North Kansas City, MO
64116

Scott Kujath, MD
Kansas City Vascular
2750 Clay Edwards
Drive, Suite 140
North Kansas City, MO
64116

Clyde R. Redmond, MD
St. John's Clinic –
Cardiac, Thoracic,
Vascular Surgery
1900 S. National
Avenue, Suite 3400
Springfield, MO 65804

Timothy C. Hodges, MD
Heartland Surgeons
802 North Riverside
Road, Suite 300
St. Joseph, MO 64507

Scott G. Westfall, MD
West County Surgical
Specialists
625 South New Ballas
Road, Suite 7063
St. Louis, MO 63141

Vito A. Mantese, MD

COMPLAINT FOR PATENT INFRINGEMENT

West County Surgical
Specialists
625 South New Ballas
Road, Suite 7063
St. Louis, MO 63141

Donald L. Jacobs, MD
SLU Care Vascular
Surgery
3635 Vista Avenue
St. Louis, MO 63110

John E. Codd, MD
11155 Dunn Road, Suite
209E
St. Louis, MO 63136

Luis Sanchez, MD
Heart & Vascular
Center
Section of Vascular
Surgery 4921 Parkview
Place, Suite A, Floor 8
St. Louis, MO 63110

Patrick Geraghty, MD
Center for Advanced
Medicine
660 S. Euclid Avenue
St. Louis, MO 63110

Nebraska
Brent Steffen, MD
Kearney Clinic
211 West 33rd Street
Kearney, NE 68845

Eddy Luh, MD
Las Vegas Surgical
Associates
8930 West Sunset
Road, Suite 300
Las Vegas, NV 89148

Pankaj Bhatnagar, MD
Advanced Laproscopic
& General Surgery of
Nevada
6850 N. Durango Drive
Suite 204
Las Vegas, NV 89149

David Axelrod, MD
Dartmouth-Hitchcock
Medical Center
One Medical Center
Drive
Lebanon, NH 03756

Benjamin Westbrook,
MD
Cardiothoracic Surgical
Associates
100 MacGregor Street,
Suite B3600
Manchester, NH 03102

Yvon R. Baribeau, MD
Cardiothoracic Surgical
Associates
100 MacGregor Street,
Suite B3600
Manchester, NH 03102

Kamal F. Kassis, MD
415 Chris Gaupp Drive
Galloway, NJ 08205

Thomas L. Barnes, MD
Medford Surgical
Practice
Creek Crossing
Boulevard, Suite 212
Hainesport, NJ 08036

Daniel Lee, MD
Dellacroce & Lee, MDs
416 Bellevue Avenue,
Suite 304
Trenton, NJ 08618

George Blessios, MD
Surgical Consulting
PLLC
515 Abbott Rd, Ste 310
Buffalo, NY 14220
Victoria Teodorescu,
MD
Mount Sinai School of
Medicine
Division of Vascular
Surgery, 5 East 98th
Street, Box 1273
New York, NY 10029

Harry Schanzer, MD
993 Park Avenue
New York, NY 10028

Gary Tannenbaum, MD
Westchester Surgical
Specialists, PLLC
984 N. Broadway Ste
501
Yonkers, New York
10701

Jason Dew, MD

Carolina Vascular &
Vein Specialists
1248 Huffman Mill
Road
Burlington, NC 27215

Jason Burgess, MD
Surgical Specialists of
Charlotte
2001 Vail Avenue, Suite
320
Charlotte, NC 28207

Paul Orland, MD, FACS
Southeast Surgical
Specialists
icon 1918 Randolph
Road
Charlotte, NC 28207

Jeffrey H. Lawson, MD
Duke University
Medical Center
Durham, NC 277

James D. Lawson, MD
Vascular & Vein
Specialists of
Greensboro
2704 Henry Street
Greensboro, NC 27405

Todd Early, MD
Vascular & Vein
Specialists of
Greensboro
2704 Henry Street
Greensboro, NC 27405

Robert Harland, MD
East Carolina Brody
School of Medicine
600 Moye Boulevard
Greenville, NC 27834

Randal Bast, MD
Horizon Surgical
Specialists
401 Mulberry Street
SW
Lenoir, NC 28645

Clinton Atkinson, MD,
FACS
Pinehurst Surgical
5 Village Drive
Pinehurst, NC 28374

Robert Albrecht, MD
Pinehurst Surgical
5 First Village Drive
Pinehurst, NC 28374

Stephen Motew, MD
Salem Vascular
Specialists
2915 Lyndhurst Avenue
Winston-Salem, NC
27103
336.765.5221    C.
Raymond Workman,
MD
Salem Vascular
Specialists
2825 Lyndhurst
Avenue, Suite 105
Winston-Salem, NC
27103

Jeff Stanley, MD
Cleveland Vascular
Institute
4110 Warrensville
Center Road, Suite
1002
Beachwood, OH 44122

Stephen Sanofsky, MD
Canton Endovascular &
Cardiothoracic Surgery,
LTD
2600 6th Street SW,
Suite A2-110
Canton, OH 44710

Virginia Wong,MD
University Hospitals
Case Medical Center
Division of Vascular
Surgery, 11100 Euclid,
Cleveland, OH 44106

John Foor, MD
Mt. Carmel Vascular
Services of Ohio
5969 East Broad Street,
Suite 303
Columbus, OH 43213

Damian Lebamoff, MD
Dayton Surgeons, Inc.
1 Elizabeth Place, Suite
10A
Dayton, OH 45417

Jonathan Velasco, MD

Dayton Surgeons, Inc.
One Elizabeth Pl, Suite
10A
Dayton, OH 45417

Javier Alvarez-Tostado,
MD
Marymount Hospital
12000 McCracken
Road, Suite 351
Garfield Heights, OH
44125

Lofton Misik, MD
Springfield Heart
Surgeons
1671 North Limestone
Street
Springfield, 45503

Andrew Seiwert, MD
Jobst Vascular
Physicians
2109 Hughes Drive
Toledo, OH 43606

Kautilya Mehta, MD
Saints Vascular
Associates
608 NW 9th Street
Oklahoma City, OK
73102

Steven Magness, MD
Surgical Specialists
Oklahoma
4140 W. Memorial
Road, Suite 615
Oklahoma City, OK
73120

Earl Schuman, MD
Legacy Oregon Surgical
1130 NW 22nd Avenue,
Suite 300
Portland, OR 97210

Robert Jubelirer, MD
Surgical Care Specialists
Blank Vascular Center,
Abington Hospital, 1245
Highland Avenue, Suite
600
Abington, PA 19001

Gregory Domer, MD

Han Vascular Surgery 1
Medical Center
Boulevard, Suite 233
Chester, PA 19013

Boris Paul, MD
Pocono Surgical
Associates East
Stroudsburg, PA 18301
Walter Rizzoni, MD
Hamot Flagship CVT
Surgeons 120 East 2nd
Street, Suite 400
Erie, PA 16507

Jon R. Henwood, DO,
FACOS
UPMC Horizon Surgical
Associates 705
Brookshire Drive, Suite
3
Hermitage, PA 16148

Edward Pavillard, DO
Phoenixville Surgical
Associates 420 W.
Linfield-Trappe Road,
Suite 3200
Limerick, PA 19468

David Loran, MD
Thoracic Vascular
Surgery of Meadville
765 Liberty Street, Suite
105
Meadville, PA 16335

Carlos Rosales, MD
West Penn Hospital –
Forbes Regional
Campus 2566
Haymaker Road POB
#1, Suite 201
Monroeville, PA 15146

Ellen Dillavou, MD
UPMC Vascular Surgery
200 Lothrop Street,
Suite A1011
Pittsburgh, PA 15213

Eugene Simoni, MD
Penn State Heart &
Vascular Surgery at
Stage College 32
Colonade Way
State College, PA 16803

Alexander Uribe, MD
Main Line Healthcare
Main Line Surgeons 100
Lancaster Avenue –
MSB, Suite 275
Wynnewood, PA 19096

Guy Lancellotti, MD
Kent Surgical Associates
470 Toll Gate Road,
Suite 203
Warwick, RI 02886

South Carolina
Edward Morrison, MD
Coastal Surgical
Vascular & Vein
Specialists
1327 Ashley River Road,
Building 3
Charleston, SC 29407

Walter D. Blessing, Jr.,
MD
Surgical Associates of
Charleston, PA
510 Albermarle Road
Charleston, SC 29407

Michael Gallichio, MD
Access Connections
795 Cook Road
Orangeburg, SC 29118
803.533.7544
John R. Ross Sr., MD
Access Connections
795 Cook Road
Orangeburg, SC 29118

South Dakota
Angelo Santos, MD
Sanford Vascular
Associates
1305 W. 18th Street
Sioux Falls, SD 57117

Chad Laurich, MD
Sanford Vascular
Associates
1305 W 18th Street, PO
Box 5039
Sioux Falls, SD 57117-
5039

Jon W. Jones, MD FACS
Mountain States
Medical Group –

General and Transplant
Surgery
310 N. State of Franklin
Rd
Johnson City, TN 37604

Eric Gardner, MD
Vascular Access
Services
1750 Madison Avenue,
Suite 300
Memphis, TN 38104

Derek E. Moore, MD
Vanderbilt University
Medical Center;
Kidney/Pancreas
Transplant Program
912 Oxford House
Nashville, TN 37232-
4750

John McKinley, MD
Amarillo Surgical Group
6 Medical Drive
Amarillo, TX 79106

Joseph Caruso, MD
Advanced Vascular
Surgery of Arlington
515 West Mayfield Rd,
Suite 240
Arlington, TX 76014

Stephen Settle, MD
Cardiothoracic &
Vascular Surgeons
1010 W. 40th Street
Austin, TX 78745

Jeffrey Reese, MD
Valley Baptist Medical
Center
800 W. Jefferson, Suite
100
Brownsville, TX 78520

Samir Kreit, MD
Samir Kreit, MD
203 N. College Ave.
Cleveland, TX 77327

Blair Jordan, MD
Sadler Clinic
508 Medical Center
Boulevard
Conroe, TX 77304

Scott E. Olsson, MD, PA

21216 Northwest Fwy,
Ste 680
Cypress, TX 77429

Tuan-Hung Chu, MD
Surgical Associates of
Dallas
621 N. Hall Street, Suite
520
Dallas, TX 75226

Ingemar Davidson, MD
University of Texas
Southwestern Medical
Center
5939 Harry Hines
Boulevard
Dallas, TX 75390-8567

Richard Dickerman, MD
Surgical Associates
221 West Colorado
Boulevard, Suite 100
Dallas, TX 75208

Toby J. Dunn, MD
Texas Vascular
Associates, PA
621 N. Hall Street, Suite
100
Dallas, TX 75226

Robert Feldtman, MD
DFW Vascular Group
221 West Colorado
Boulevard, Suite 625
Dallas, TX 75208

Brad Grimsley, MD,
FACS
Texas Vascular
Associates, PA
621 N. Hall Street, Suite
100
Dallas, TX 75226

Stephen Hohmann, MD
Texas Vascular
Associates, PA
621 N. Hall Street, Suite
100
Dallas, TX 75226

COMPLAINT FOR PATENT INFRINGEMENT

John C. Kedora, MD
Texas Vascular
Associates, PA
621 N. Hall Street, Suite
100
Dallas, TX 75226

Pablo Uceda, MD
DFW Vascular Group
221 W. Colorado
Boulevard Pavilion II,
Suite 625
Dallas, TX 75208

Carlos Cruz, MD
Surgery Associates of
North Texas
3322 Colorado Blvd
Suite 101
Denton, TX 76210

Richard B. Hill, MD
921 York Drive
DeSoto, TX 75115
972.298.4237
Gerard Crecca, MD
Gerard Crecca, MD
1700 Curie Drive, Suite
5300
El Paso, TX 79902

Hector Diaz-Luna, MD
El Paso Vascular Access
Center
1601 N. Brown Street
El Paso, TX 79902

Antonio Castaneda, MD
Texas Healthcare
1325 Pennsylvania
Avenue, Suite 777
Fort Worth, TX 76104

Michael Korenman, MD
Texas Healthcare, PLLC
1821 8th Avenue
Fort Worth, TX 76110

Ramesh Paladugu, MD,
FACS
Texas Vascular & Vein
Center
1325 Pennsylvania
Avenue, Suite 440
Fort Worth, TX 76104

Franklin Yau, MD

North Dallas Surgical
Specialists, PA
700 Walter Reed
Boulevard, Suite 311
Garland, TX 75042
972.487.6000
Jeffrey Reese, MD
Valley Baptist Medical
Center
597 Sesame Drive
West, Suite A
Harlingen, TX 78550

Luis G. Echeverri, MD
Texas Surgical
Associates
7737 Southwest
Freeway, Suite 201
Houston, TX 77074

George Letsou, MD
University of Texas
Medical School
6410 Fannin Street,
Suite 450
Houston, TX 77030

Jacobo Nurko, MD
4401 Garth Road,
Independence Plaza II
Suite 212
Houston, TX 77521

Eric K. Peden, MD
Cardiovascular Surgery
Associates
6550 Fannin, Suite 1401
Houston, TX 77030
713.441.5360      J.
Andres Gonzalez, MD
McAllen Surgeons, LLP
1801 S. Fifth Street,
Suite 120
McAllen, TX 78503

Mark Randel, MD, PA
3440 NE Stallings Drive
Nacogdoches, TX 75965

Uttam Tripathy, MD
Cardiovascular &
Thoracic Surgery
1601 Main Street
Richmond, TX 77469

Allen Hartsell, MD
Peripheral Vascular
Associates
4330 Medical Drive,
Suite 225
San Antonio, TX 78229

Jeffrey Martinez, MD
Peripheral Vascular
Associates
111 Dallas Street,
#200A
San Antonio, TX

Gerardo Ortega, MD
Peripheral Vascular
Associates
111 Dallas Street, Suite
200A
San Antonio, TX 78205

Boulos Toursarkissian,
MD
University of Texas,
Health Science Center
7703 Floyd Curl Drive
MSC7741
San Antonio, TX 78229

Imran Mohiuddin, MD
16605 Southwest
Freeway, Suite 420
Sugar Land, TX 77479
281.265.1700      Todd
Smith, MD
Trinity Clinic Vascular
Institute
1327 Troup Highway
Tyler, TX 75701

Bill K. Chang, MD
Bill K. Chang, MD, PA
1560 Live Oak Street,
Suite A
Webster, TX 77598

Mountain Medical
Physician Specialists
Mountain Medical
Physician Specialists
1486 E. Skyline Drive,
Suite 201
South Ogden, UT 84405

Rasesh Shah, MD

Vascular & Transplant
Specialists
213 River Walk
Parkway, Suite 101
Chesapeake, VA 23320

Thomas Ross, MD
Tri City Surgical
930 South Avenue,
Suite 4A
Colonial Heights, VA

Homayoun Hashemi,
MD
Vascular Surgical
Associates
3022 Williams Drive,
Suite 100
Fairfax, VA 22031

Todd Gensler, MD
Vascular & Transplant
Specialists
Hampton River Medical
Arts Building, 4000
Coliseum Drive, Suite
310,
Hampton, VA 23666

Matthew J. Borkon,
MD, FACS
Winchester Medical
Center
Valley Health Vascular
Surgeons
1870 Amherst Street
MOB 1, Suite 2B
Winchester, VA 22601

W. Andrew Tierney, MD
Virginia Surgical
Associates, PC
8237 Meadowbridge
Road
Mechanicsville, VA
23116

Robert Gayle, MD
Vascular & Transplant
Specialists
600 Gresham Drive,
Suite 8620
Norfolk, VA 23507

Raymond Makhoul, MD
Surgical Associates –
Richmond
1051 Johnson Willis
Drive, Suite 200

Richmond, VA 23235

Hans A. Brings, MD
LewisGale Physicians
1802 Braeburn Drive
Salem, VA 24153

Martin O'Grady, MD,
FACS
Virginia Beach Surgery
1020 First Colonial
Road
Virginia Beach, VA
23454

Peter Moy, MD
Vascular & Transplant
Specialists
397 Little Neck Road,
Suite 100
Virginia Beach, VA
23452

Richard DeMasi, MD
Vascular & Transplant
Specialists
397 Little Neck Road,
3300 South Building,
Suite 110
Virginia Beach, VA
23452

F. Noel Parent, MD
Vascular & Transplant
Specialists
397 Little Neck Road
3300 South Building,
Suite 110
Virginia Beach, VA
23452
Hannah Kim, DO

Thomas Hatsukami, MD
Harborview Medical
Center
325 Ninth Avenue
Seattle, WA 98104

Stephen Murray, MD
Inland Vascular
Institute
122 W. 7th Avenue,
Suite 420
Spokane, WA 99204

Reagan Quan, MD
Madigan Army Vascular
Surgery
9040 Fitzsimmons Drive

Tacoma, WA 98433

Herbert Oye, DO,
FACOS
WV Vascular Institute
250 Stanaford Road
Suite 203
Beckley, WV 25801

Herbert Oye, DO,
FACOS
WV Vascular Institute
500 Cherry Street
Building I
Bluefield, WV 24701

James H. Morgan III,
MD, FACS
HIMG, Department of
Surgery
5170 US Route 60 East
Huntington, WV 25701

Lakshmikumar Pillai,
MD
Robert C. Byrd Health
Sciences Center
School of Medicine –
Department of Surgery
P.O. Box 9100
Morgantown, WV
26506

John Adeniyi, MD
Associated Specialists,
Inc.
200 Route 98 West
Street, Suite 107
Nutter Fort, WV 26301

Wisconsin
Thomas Winek, MD
Fox Valley Surgical
Associates
1818 North Meade
Street, Suite 240W
Appleton, WI 54911

Allan Roza, MD
Medical College of
Wisconsin
9200 W. Wisconsin
Avenue
Milwaukee, WI 53226

)
Defendants )

**COMPLAINT FOR PATENT
INFRINGEMENT**

Plaintiffs, Nazir Khan MD and Iftikhar Khan MD. complains of
Hemosphere Inc, 6545 City West Parkway, Eden Prairie, MN 55344.
Cryolife Inc., 1655 Roberts Blvd., NW, Kennesaw, GA 30144, and Merit
Medical Systems, Inc 1600 West Merit Parkway South Jordan UT 84095
and listed doctors and hospitals as follows.

## NATURE OF THE ACTION

1. This is a patent infringement action to stop the
   Defendant's infringement of Plaintiffs, Nazir Khan
   MD's and Iftikhar Khan MD's patent titled, " Khan
   Hybrid Arteriovenous Shunt" US patent No.
   8747344B2, issued 6/10/2014, by the following
   companies; Hemosphere Inc, 6545 City West Parkway,
   Eden Prairie, MN 55344.  Cryolife Inc., 1655 Roberts
   Blvd., NW, Kennesaw, GA 30144, and Merit Medical
   Systems, Inc 1600 West Merit Parkway South Jordan
   UT 84095 and listed doctors and hospitals above
   implanting into patients, the infringing device, the
   HeRO® Graft.
   The Plaintiffs are in possession of the written
   description of patent number US  8747344B2 filed on
   Mar 29, 2004 (hereinafter, the "344 Patent" or the
   "Patent-in-suit") A copy of the  Patent-in-suit is
   attached hereto as Exhibit C The Plaintiffs seek
   monetary damages.

## THE PARTIES

2. Plaintiffs, Nazir Khan MD and Iftikhar Khan MD, are
   licensed physicians and surgeons in Illinois and are the
   exclusive licensees of the Patent-in-suit and possess all
   rights thereto, including the exclusive right to exclude

the Defendents from making, using selling, offering to
sell, implanting in patients, or importing in this district
and elsewhere into the United States and territories the
patented invention(s) of the Patent-in-suit, the right to
sublicense the Patent-in-suit, and to sue the Defendents
for infringements and to recover past damages.

3.  Hemosphere Inc, is a company organized under the laws
of Minnesota , with its principal place of business at
6545 City West Parkway, Eden Prairie, MN 55344.
Cryolife Inc., is a company organized under the laws of
Georgia, with its principal place of business at 1655
Roberts Blvd., NW, Kennesaw, GA 30144. Merit
Medical Systems, is a company organized under the
laws of Utah, with its principal place of business at Inc
1600 West Merit Parkway South Jordan UT 84095. The
above listed doctors and hospitals listed above,
implanting into patients, the infringing device, the
HeRO® Graft are listed at their addresses in their
respective states.

## JURISDICTION AND VENUE

4.  This is an action for patent infringement arising under
the Patent Laws
of the United States, Title 35 of the United States Code.

5.  This Court has subject matter jurisdiction under 28
U.S.C. §§ 1331 and 1338(a).

6. This Court has personal jurisdiction over the Defendants because among other things they transact business in this district, at least by offering to sell, selling, implanting the HeRO Graft into patients and/or advertising product device(s) such as the HeRO® Graft in such a way as to reach consumers and doctors/hospitals in Illinois and in this judicial district including, but not limited to, over the internet, radio, television, and through local doctors offices and hospitals located throughout this district. The Defendant(s) also directly market and sell the infringing product(s) and services through their website https://www.merit.com/peripheral-intervention/access/renal-therapies-accessories/merit-hero-graft/patients/find-a-physician/ , whereby patients and doctors/hospitals can learn about implantation of the infringing HeRO Graft.

7. Defendant(s) have, consequently, committed acts of infringement in this judicial district.

## COUNT 1:INFRINGEMENT OF PATENT 344

8. The plaintiffs reallege and incorporate by reference the above paragraphs of this Complaint, inclusive, as though fully set forth herein

Patent 344 is valid, enforceable, and was duly issued in full compliance with Title 35 of the United States Code. The Defendants have infringed and continue to infringe upon Patent 344, claim 13 under Title 35 of USC, 112, para 6.

### Background of Invention:

A Hybrid arteriovenous shunt that serves as a conduit connecting an artery to the right atrium of the heart whereby the impure arterial blood flows continuously to the right atrium (see Fig. 1 in Exhibit A)

The claimed invention has three parts (see Fig. 1 of Patent 344 and Fig. 1 of Exhibit A); the arterial graft, cuff connector, and a venous outflow catheter configured for insertion through the vein into right atrium of the heart. In a conventional Arteriovenous shunt, the arterial graft is connected to the artery and to the vein by surgical anastomosis. In this arteriovenous shunt (see Fig IV) where the graft is connected to the artery and to the vein by anastomosis. Because the arterial blood flow pressure is very high, the vein wall, which is used to very low blood pressure becomes damaged resulting in neo-intimal hyperplasia. This results commonly in failure of the arteriovenous shunt

in 80% of cases (see Fig 4 and Patent 344 Specification column 5 line 60-65). This problem was solved by Patent 344 by connecting an arterial graft to the venous outflow catheter so that the blood is directly guided into the right atrium of the heart and no blood comes into contact with the vein, thereby eliminating the 80% shunt failure rate. The structure of the Patent 344 as described in Fig. 1 and Fig 2, and the patent Specification column 2, line 21-45, describe the three parts of the claimed device. In Fig.1 of Patent 344, the three parts of the arteriovenous shunt (No.10), are connected via the cuff connector which is disposed about the venous outflow catheter and the graft. Exhibit B, Fig 1 demonstrates that the HeRO graft has 3 main components; 1. The He®RO Graft Component, 2. The titanium connector 3. The He®RO outflow component. The titanium connector connects the He®RO Graft component and the Hero outflow component and is disposed within the lumen of both, see Exhibit B, Fig3 Patent 344 is equivalent to the accused He®RO Graft. The difference is the disposition of the connector. This change of the disposition of the connector is insubstantial, because the function is identical with the diversion of the blood from the arterial graft to the venous outflow component (catheter). Therefore, the structure of Patent 344 is equivalent to the accused He®RO Graft device.

COMPLAINT FOR PATENT INFRINGEMENT

9. **Literal infringement of Patent 344, claim 13 under 35 USC 112, para 6.**

The statute states, "An element in a claim for a combination may be expressed as a…means or step for performing a specified function without a recital of structure, material or acts in support thereof, and such claim shall be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof."

In Patent 344, claim 13, the structure is a means for performing hemodialysis, meaning the removal from impure arterial blood of toxins and the purified blood is returned to the patients of chronic renal failure. The means function is disclosed in the method process of the specification of the Patent 344, column 5 , line 45-65 and column 6 line 5-14. The structure that performs the means function is found in the specification under the written description in Fig 1 no10 , Fig.2 and Fig. 3. Col 2 line20-35 line 36-65 col429-55. Also, the means function is found in the method process, of specifications patent 344 at column 5 line 45-65 and column 6 line 5-14. In the claimed invention, Patent 344, performs the function of dialyzing(cleaning) the impure blood in chronic renal failure. The blood is taken from the arterial graft to the dialysis machine via a dialysis cannula and then returned to the arterial graft via a dialysis cannula. From the arterial graft, the dialyzed (cleaned) blood, is then is directed via a cuff

connector into the venous outflow catheter, whereby it is deposited into the right atrium of the heart. The cuff connector is disposed about the arterial graft and venous outflow catheter. The equivalent structure of the claimed device as described in the specifications performs the identical function of the infringing HeRO® graft. The method of dialysis of the HeRO graft is identical to the claimed device. The blood is in the HeRO Graft from the arterial graft to the dialysis machine via a dialysis cannula and then returned to the arterial graft via a dialysis cannula. See Odetics Inc v. Storage Tech. Corp., 185 F,3d1259,1267,51 USPQ 2d1225,1229(Fed Cir.1999); See Penwalt Corp v. Durand-Wayland, Inc 833 F 2d 931, 934,4 USPQ 2d 1737,1739(Fed.Cir, 1987) (en banc). The dialysis the performed the same way in the both the devices. See Chiuminatta, 145 F 3d at 1308, 46USPQ2d at 1755-56. Therefore, the accused device, literally infringes upon claim 13 of Patent 344 under 35USC 112, para 6.

10. Contributory infringement, under 35 USC 271 (c), of the venous outflow catheter of Patent 344 occurs because of the following. The HeRO ®Graft, manufactured by the Hemosphere Inc., uses in their device, a venous outflow catheter which is identical to our catheter, represented by no 12 of patent 344. In their original patents (US patent 6,582,409 B1 issued 06/24/2003 assigned to GraftCath(later called

Hemosphere, Inc), and US Patent  US RE44,639 E ,reissued  12/10/2013 ), their catheter are supposed to be inserted into the vein only see Exhibit A Fig. II, and not into the right atrium of the heart, as is clear in the wording of these two patents.  Our device has patent protection on insertion into the right atrium of the heart, see Fig. 1 No. 12 of Patent 344.  Thereby, GraftCath(later called Hemosphere), Hemosphere Inc, Cryolife, and Merritt Medical systems which produced or now produce the "HeRO ®Graft" are infringing on our patent, the "Khan Hybrid Arteriovenous Shunt". Hemosphere Inc. manufactured and sold the HeRO Graft from 2008 until May15, 2012 when Cryolife acquired and integrated Hemosphere Inc.  Cryolife then manufactured and sold the HeRo graft until they sold the "HeRO ®Graft" and related assets to Merit Medical Systems Inc, on Feb 4, 2016.  Since Feb 4, 2016, Merit Medical Systems Inc., has be manufacturing and selling the "HeRO® Graft".  In Patent 344, see Fig.2 and Fig.3, the venous outflow catheter represented by number 12 in Fig.1 is connected by a cuff connector, number 13, to the graft number 11, as shown in the specification col. 2 line21-45 and col.4 line 46-54. the venous outflow catheter is then configured for insertion through the vein into the right atrium.  In the accused device, the HeRO® Graft, the companies mentioned, sell the venous outflow catheter as a separate part in the construction of the

HeRO ®Graft device, and therefore infringes on Patent 344 under 35 USC 271 (c).

11. The three aforementioned companies made the invention, Patent 344, without permission and violated 35 USC 271(a). Hemosphere Inc. demonstrated induced infringement of Patent344, by selling our patented device in the form of the HeRO® Graft to Cryolife. Cryolife is guilty of induced infringement on Patent 344, by selling our patented device in the form of the HeRO® Graft to Merit Medical Systems, Inc under 35 USC 271(b). Merit Medical Systems is also liable for induced infringement upon Patent 344, under 35 USC 271 (b) because it sold the device to hospitals and advertised on the internet via their website.

12. All doctors named as defendants, in various hospitals and clinics, are making the HeRO ®Graft from the components supplied by the three aforementioned companies and are implanting the HeRO ®Graft in patients without our per mission. Therefore, they are infringing upon Patent 344, under 35 USC 271 (a).

13. Hemosphere Inc, Cryolife Inc., and Merit Medical Systems Inc., all demonstrated willful infringement upon Patent 344. Our patent, explicitly states, that the

venous outflow catheter is positioned into the right atrium of the heart so that the purified blood is deposited into the right atrium after dialysis. The HeRO ®Graft is required under Patent 6,582,409 assigned to Hemosphere Inc., and US RE44,639, assigned to Hemosphere Inc., to position their catheter into the vein so that the purified blood after dialysis is deposited into the vein (see Fig. 2 and Fig. 3 of Exhibit A), not into the right atrium of the heart. Therefore, all three companies are liable for willful infringement and trebled damages

## JURY DEMAND AND INJUNCTIVE RELIEF

Under Rule 38(b) of the Federal Rules of Civil Procedure, Nazir Khan and Iftikhar Khan respectfully request a trial by jury on all issues. The petitioners also request injunctive relief, prohibiting Merit Medical Systems from manufacturing and selling of the HeRO ® Graft. The petitioners demand damages, compensatory and punitive, in excess of $1,000,000 or more. Since 2008 the aforementioned 3 companies sold thousands of HeRO Graft devices. The owners of Patent 344, therefore deserve royalties on all sold devices starting in 2008.

Respectfully submitted,

*Nazir Khan*

Nazir Khan, ProSe

Phone: cell 312 590-0589

Office: 312 329-1100

Fax: 312 329-1106

Iftikhar Khan, ProSe   *Iftikhar Khan MD*

150 Glenmora Drive,

Burr Ridge, IL 60527

# Exhibit A Fig 1



Hybrid Arteriovenous Shunt

Claimed Invention

# Fig I

# Exhibit A    Fig. 2



# Exhibit A   Fig 3



HeRO Vascular
Access Device

Exhibit B    Fig. 1

*Katzman et al* 601



**Fig 1.** Hemodialysis Reliable Outflow (*HeRO*) right-sided implant. *e-PTFE,* Expanded polytetrafluoroethylene.

## Exhibit B    Fig. 2



FIG 2

Exhibit B     Fig. 3



**Fig 2.** Hemodialysis Reliable Outflow (HeRO) graft to outflow component connection.



ARTERIOVENOUS SHUNT – (1976
Subcutaneous with ePTFE conduit

# Fig IV

Exhibit C



US008747344B2

(12) **United States Patent**
Khan

(10) Patent No.: **US 8,747,344 B2**
(45) Date of Patent: **\*Jun. 10, 2014**

(54) **HYBRID ARTERIOVENOUS SHUNT**

(71) Applicant: **Nazir A. Khan**, Burr Ridge, IL (US)

(72) Inventor: **Nazir A. Khan**, Burr Ridge, IL (US)

( \* ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **13/645,862**

(22) Filed: **Oct. 5, 2012**

(65) **Prior Publication Data**

US 2014/0100508 A1 Apr. 10, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 10/812,380, filed on Mar. 29, 2004, now Pat. No. 8,282,591.

(51) **Int. Cl.**
*A61B 19/00* (2006.01)

(52) **U.S. Cl.**
USPC .............................................................. **604/7**

(58) **Field of Classification Search**
USPC .......... 604/7–10, 6.16, 272, 533, 264, 507–8,

604/271; 210/645, 646, 600, 634; 606/153, 606/167

See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 5,509,897 A | * | 4/1996 | Twardowski et al. | 604/43 |
| 5,591,226 A | * | 1/1997 | Trerotola et al. | 623/1.12 |
| 6,102,884 A | * | 8/2000 | Squitieri | 604/8 |
| 8,282,591 B2 | * | 10/2012 | Khan et al. | 604/8 |

\* cited by examiner

*Primary Examiner* — Leslie Deak

(57) **ABSTRACT**

An apparatus for positioning a graft and catheter operable for subcutaneous access to the vascular system of a patient. A surgically created, hybrid arteriovenous shunt is provided which comprises a flexible graft and a venous outflow catheter connected to the graft via surgical anastomosis over a cuff. The graft is connected to an arterial source and then to a single lumen venous outflow catheter which deposits dialyzed blood directly into the heart at the right atrium. Methods of surgical placement and performing hemodialysis using embodiments of the apparatus are provided.

**20 Claims, 3 Drawing Sheets**



Exhibit C

**U.S. Patent**     Jun. 10, 2014     Sheet 1 of 3     US 8,747,344 B2



FIG 1



#12 Claimed of invention 10
Venous Outflow Catheter
see Fig I

FIG 2

Exhibit C



**FIG 3**

# Exhibit C

US 8,747,344 B2

## 1

**HYBRID ARTERIOVENOUS SHUNT**

CROSS-REFERENCE TO RELATED
APPLICATIONS

This application is a continuation of U.S. application Ser.
No. 10/812,380 filed on Mar. 29, 2004 and entitled Hybrid
Arteriovenous Shunt, which is hereby incorporated by reference herein in its entirety.

BACKGROUND OF THE INVENTION

Field of the Invention

Hybrid Arteriovenous Shunt
The present invention relates to devices, systems and methods for subcutaneously positioning a graft and catheter for
access to the vascular system of a patient.

The present invention relates to methods and apparatus for
subcutaneously positioning a graft and catheter for access to
the vascular system of a patient. In particular, this invention
relates to an arteriovenous (AV) shunt for use in conjunction
with hemodialysis.

Hemodialysis is the purification of blood by removing
toxic substances and restoring chemical balance using an
extracorporeal dialysis machine. The process is used as a
substitute for proper kidney function in those with renal failure. Despite the benefits, a persistent drawback of hemodialysis devices is patient morbidity and mortality caused by
failure of and infection from the hemodialysis access site. In
particular, nearly 80% of access failure in arteriovenous
grafts is caused by blood returning from the hemodialysis
machine into the patient with sufficient high pressure to damage vein walls. Morbidity and Mortality of Dialysis, NIH
Consens. Statement 1993; 11:1-33.

Hemodialysis access sites include arteriovenous grafts,
arteriovenous fistulas and hemodialysis catheters. An arteriovenous graft is a tube surgically placed under the skin, which
is connected to an arterial source on one end and a venous
source on the other. The graft is accessed by the cannulas of
the dialysis machine, so the blood is removed from the body,
cleansed in the dialysis filter and then returned to the patient.
An AV fistula is a direct connection of an artery to a vein
where a graft is not used. The vein is used for dialysis access.
A hemodialysis catheter is a percutaneous tube placed
through the skin and directly into the subclavian vein, internal
jugular vein or femoral vein. The extracutaneous portion is
used for dialysis access.

These access methods are problematic because they cause
vein damage and leave the patient susceptible to infection and
clotting. Furthermore, the weak veins of renal failure patients
may not accommodate certain access methods.

In AV grafts, neointimal hyperplasia is caused when the
cells of the inner layer of the vein hypertrophy and multiply in
response to the high blood flow and pressure of the arteries.
This multiplication along with turbulent flow causes frequent
venous outflow obstruction and resultant clotting and failure
of the AV graft. (Paulson, W. D.; Ram, S. J.; Zibari, G. B.,
"Vascular Access: Anatomy, Examination, Management",
Semin. Nephrol., Vol. 22, No. 3, May 2002, pp. 183-194). In
AV fistulas, the common cause of failure is formation of
venous aneurysms and clotting on the venous portion of the
graft. Venous aneurysms are caused because of the flow pressure differential between the high pressure grafted artery and
the thin vein. High pressure arterial flow through the thin walls of
the veins causes damage because veins lack the prominent
arterial layers of elastic and muscular tissue. These aneu-

## 2

rysms then form clots because of the turbulent, irregular
blood flow and subsequently the AV fistula completely clots
off and fails. [U.S. Pat. Nos. 6,102,884; 6,086,553; 5,556,
426; 4,822,341; 4,654,033; 4,479,798; 3,998,222; 3,826,257;
3,818,257; and 3,818,511—incorporated by reference.]
Hemodialysis catheters are the least preferred in the surgical
community. The large bore catheters can last from two
months to one year and are frequently complicated by infection and clotting because the limbs of the catheters are outside
of the skin.

It would be desirable to have an arteriovenous device
placed subcutaneously that does not require anastomosis to a
vein, eliminates exposure of the vein to high pressure blood
returning to the patient from the dialysis apparatus and utilizes a single lumen venous outflow catheter. It would also be
desirable to have an arteriovenous device that provides long
term patency, prevents clotting and minimizes infection.

SUMMARY

The present invention provides an arteriovenous shunt
comprising:
a. an arterial graft comprising a body, a lead end and a
terminal end, wherein said lead end is operable for subcutaneous connection to an artery by anastomosis;
b. a single lumen venous outflow catheter comprising an
intake end and depositing end, wherein said depositing end is
operable for insertion through a vein into the right atrium of
the heart; and
c. a cuff comprising an inlet and an outlet, wherein:
i. said inlet is connected to said terminal end of said subcutaneous graft; and
ii. said outlet is connected to said intake end of said venous
outflow catheter.

The present invention also provides a system for performing hemodialysis on a patient comprising:
a. an arteriovenous shunt comprising:
i. an arterial graft comprising a body, a lead end and a
terminal end, wherein said lead end is operable for subcutaneous connection to an artery by anastomosis; and
ii. a single lumen venous outflow catheter comprising an
intake end and a depositing end, wherein said depositing end
is operable for insertion through a vein into the right atrium of
the heart; and
iii. a cuff comprising an inlet and an outlet, wherein:
1. said inlet is connected to said terminal end of said subcutaneous graft; and
2. said outlet is connected to said intake end of said venous
outflow catheter; and
b. a hemodialysis apparatus.

The present invention additionally provides a method of
performing hemodialysis on a patient comprising:
a. inserting an arteriovenous shunt into a patient, wherein
said arteriovenous shunt comprises:
i. an arterial graft comprising a body, a lead end and a
terminal end, wherein said lead end is operable for subcutaneous connection to an artery by anastomosis;
ii. a single lumen venous outflow catheter comprising an
intake and depositing end, wherein said depositing end is
operable for insertion through a vein into the right atrium of
the heart; and
iii. a cuff comprising an inlet and an outlet, wherein:
1. said inlet is connected to said terminal end of said subcutaneous graft; and
2. said outlet is connected to said intake end of said venous
outflow catheter;

# Exhibit C

US 8,747,344 B2

| 3 | 4 |

b. connecting said arterial graft to a hemodialysis apparatus;

c. collecting blood from the patient through said subcutaneous graft;

d. passing said blood through the hemodialysis apparatus;

e. collecting purified blood from hemodialysis apparatus; and

f. transmitting said purified blood through said cuff into said venous outflow catheter.

It has been found that the methods and apparatus of this invention afford benefits over methods and apparatus among those known in the art. Such benefits include one or more of long term patency, prevention of clotting and minimizing infection. Further benefits and embodiments of the present invention are apparent from the description set forth herein.

## BRIEF DESCRIPTION OF THE DRAWINGS

The present invention will become more fully understood from the detailed description and the accompanying drawings, wherein:

FIG. 1 depicts the segments of an arteriovenous shunt of the present invention.

FIG. 2 depicts an arteriovenous shunt of the present invention in an upper extremity.

FIG. 3 depicts an arteriovenous shunt of the present in a lower extremity.

It should be noted that the figures set forth herein are intended to exemplify the general characteristics of an apparatus, materials and methods among those of this invention, for the purpose of the description of such embodiments herein. These figures may not precisely reflect the characteristics of any given embodiment, and are not necessarily intended to define or limit specific embodiments within the scope of this invention.

## DETAILED DESCRIPTION OF THE INVENTION

While this invention is susceptible of embodiments in many different forms, there are shown in the drawings and will herein be described in detail, preferred embodiments of the invention with the understanding that the present disclosure is to be considered as an exemplification of the principles of the invention and is not intended to limit the broad aspect of the invention to the embodiments illustrated.

The present invention provides devices, systems and methods for subcutaneously positioning a graft and catheter for access to the vascular system of a patent.

The following definitions and non-limiting guidelines must be considered in reviewing the description of this invention set forth herein.

The headings (such as "Introduction" and "Summary,") and sub-headings (such as "Surgical Methods") used herein are intended only for general organization of topics within the disclosure of the invention, and are not intended to limit the disclosure of the invention or any aspect thereof. In particular, subject matter disclosed in the "Introduction" may include aspects of technology within the scope of the invention, and may not constitute a recitation of prior art. Subject matter disclosed in the "Summary" is not an exhaustive or complete disclosure of the entire scope of the invention or any embodiments thereof.

The citation of references herein does not constitute an admission that those references are prior art or have any relevance to the patentability of the invention disclosed herein. Any discussion of the content of references cited in the Introduction is intended merely to provide a general summary of assertions made by the authors of the references, and does not constitute an admission as to the accuracy of the content of such references. All references cited in the Description section of this specification are hereby incorporated by reference in their entirety.

The description and specific examples, while indicating the embodiment of the invention, are intended for purposes of illustration only and are not intended to limit the scope of the invention. Moreover, recitation of multiple embodiments having stated features is not intended to exclude other embodiments having additional features, or other embodiments incorporating different combinations stated of the features.

As used herein, the words "preferred" and "preferably" refer to embodiments of the invention that afford certain benefits, under certain circumstances. However, other embodiments may also be preferred, under the same or other circumstances. Furthermore, the recitation of one or more preferred embodiments does not imply that other embodiments are not useful, and is not intended to exclude other embodiments from the scope of the invention.

As used herein, the word "include" and its variants is intended to be non-limiting, such that recitation of items in a list is not to the exclusion of other like items that may also be useful in the materials, compositions, devices, and methods of this invention.

Materials

An embodiment of this invention consists of 3 parts. FIG. 1. The first part is a flexible graft 11. The graft 11 measures from about 2 to 8 mm in diameter. In a preferred embodiment, the diameter is about from 6 to 8 mm. In general, graft lengths range from 20 to 60 cm in length. Preferably, the graft is about 40 cm in length. The diameter and length of the graft depends on whether insertion is through an upper or lower extremity and the patient's body size. A graft placed in the lower extremity will be longer than a graft placed in the upper extremity. For example, the graft dimensions in a child with a graft in the upper extremity will be of smaller dimensions than those in an adult with a graft in the lower extremity. The flexible material is biocompatible and does not substantially adversely affect the function, growth and any other desired characteristics of the tissue cells surrounding the implanted device. In a preferred embodiment, the graft is made of polytetrafluoroethylene (PTFE) or polyurethane (Vectra® Graft by Thoratec).

The second part consists of a single lumen venous outflow catheter 12. The venous outflow catheter 12 has a smaller diameter than the PTFE graft 11. In a most preferred embodiment, the catheter is 1 mm smaller in diameter than the graft. Venous outflow catheters have a diameter from about 1 to 7 mm. Preferably, the catheter diameter is 5 mm. The catheter diameter should be sufficient to allow for the proper fit of the catheter in the cuff 13. Similar to the graft size, the catheter size will vary depending on the age and/or body size of the patient. The catheter length can range from 20 to about 80 cm. A preferred length is from about 40 to about 60 cm. The length of the catheter must be sufficient to advance through the vein into the right atrium. The catheter is polyurethane, silicone or other biocompatible materials can be used.

The single lumen venous outflow catheter is connected to the graft by surgical anastomosis over a cuff 13. The cuff inlet is connected to the graft 11 terminal end and the cuff outlet is connected to the venous outflow catheter 12 inlet. In a preferred embodiment, the inside diameter of the cuff is graded to compensate for the size difference between the graft and the venous outflow catheter. The cuff is preferably Teflon® or Dacron®.

Exhibit C

US 8,747,344 B2

5

The total length and various diameters of shunt components will vary depending on the size of the patient, the vein or artery used and the extremity length of the patient. The shunt 10 is placed under the skin-via strict sterile surgical technique and connected to the artery (brachial, axillary, femoral or external iliac) via careful anastomosis. The shunt can be used for extracorporeal vascular access 21 through the graft. For example, hemodialysis is performed by using dialysis cannulas temporarily placed into the graft in a sterile fashion.

Embodiments of this invention begin in the artery and have a final deposit site in the right atrium. In addition to being an arteriovenous shunt due to the path between the artery and vein, embodiments of this invention are "arterioatrial" due to the path created between the artery and the right atrium. The term "arterioatrial" is not limiting to the path or methods of creating a path, but is used as a supplemental explanation and description of embodiments of this invention. This connection eliminates the need for anastomosis to a vein and thus eliminates the frequent problems that exist when a high flow system transmits into a vein such as venous aneurysms in AV fistulas and neointimal hyperplasia in AV grafts.

Methods of Use

Surgical Methods

The surgical technique for these procedures is best suited for a vascular surgical text or journal. (Benedetti, E.; DeiPino, A; Cintron J., Duarle, B., "A New Method of Creating an Arteriovenous Graft Access", Am. J. Surg., Vol. 171, No. 3, March 1996, pp. 369-370.) It is understood that one skilled in the art would recognize modifications needed to surgical procedures depending on the dimensions of the graft and individual patient needs.

The arteriovenous shunt is inserted into the patient subcutaneously using open surgical methods. The PTFE graft is anastomosed to an artery and the cuff is attached to the terminal end of the graft. The intake end of the venous outflow catheter is attached to the Teflon or Dacron cuff. A vein is "cut down" and a glide wire is inserted into the vein. The length of the glide wire required to reach the right atrium is used to determine the appropriate length of the catheter. The catheter is passed over the glide wire through the vein into the right atrium. A purse string stitch is then used to close the opening of the vein around the catheter and prevent bleeding from the vein "cut down" site.

Purified Blood Flow in a Functioning Shunt

FIG. 2 demonstrates purified blood flow from an extracorporeal source 21, such as a hemodialysis apparatus in embodiments of an arteriovenous shunt 10 functioning in the upper extremity. As depicted, the graft is anastomosed to the brachial artery 17. The graft can also be anastomosed to the axillary artery. Blood flows from the high pressure brachial artery into the flexible graft of the shunt 10. The graft is accessed by the dialysis cannula closest to the artery in the usual sterile fashion. The blood is then filtered through a 55 dialysis machine, the toxins removed, and the purified blood is returned to the flexible graft via the other dialysis cannula closest to the cuff. The purified blood then flows via the venous outflow catheter through the cephalic vein 18 and deposits directly into the right atrium 14. In another preferred embodiment, the catheter passes through the axillary vein. A key advantage of embodiments of this invention is the complete avoidance of stenosis which contributes to the 80% failure rate of various vascular access methods. The high pressure blood returning from the hemodialysis apparatus is guided directly into the right atrium and all vein wall contact is avoided.

6

FIG. 3 depicts purified blood flow in an embodiment of the shunt functioning in the lower extremity. The graft is anastomosed to the femoral artery. Blood flows from the high pressure femoral artery 20 into the graft portion of the shunt 10. The graft is accessed in the usual sterile fashion, by the dialysis cannula closest to the artery. The blood is then filtered through the dialysis machine, the toxins removed, and the purified blood is returned to the graft via the other dialysis cannula closest to the cuff. The purified blood then flows via the venous outflow catheter through the femoral vein 19. In addition to the femoral vein, external iliac vein is also preferred. Blood then flows into the inferior vena cava 16 and deposits directly into the right atrium 14.

A key advantage of embodiments of this invention is the elimination of vein wall damage, including stenosis, which normally causes the high failure rate of various vascular access methods. The high pressure blood returning from the hemodialysis apparatus is guided directly into the right atrium and therefore venous contact with the reentering blood is avoided.

Methods of Performing Hemodialysis

Embodiments of this invention include methods of performing hemodialysis on a patient. Blood is removed from the patient through the subcutaneous graft and is passed through the hemodialysis apparatus for purification. Purified blood is collected from the hemodialysis apparatus and then transferred to the cuff and then to the venous outflow catheter. The purified blood is then transferred through the catheter which passes through the vein into the patient's right atrium. The high flow system controlled by the hemodialysis apparatus is maintained directly to the right atrium.

While specific embodiments have been illustrated and described, numerous modifications come to mind without significantly departing from the spirit of the invention and the scope of protection is limited by the scope of the accompanying claims.

What is claimed is:

1. An arteriovenous shunt comprising:
  a. an arterial graft comprising a body, a lead end and a terminal end, wherein said lead end is operable for subcutaneous connection to an artery by anastomosis and has a first diameter; and
  b. a single lumen venous outflow catheter comprising an intake end and depositing end, wherein said depositing end is operable for insertion through a vein into the right atrium of the heart and has a second diameter different from said first diameter; and
  c. a cuff comprising an inlet and an outlet, wherein:
    i. said inlet is disposed about said terminal end of said subcutaneous graft; and
    ii. said outlet is disposed about said intake end of said venous outflow catheter;
  wherein the cuff provides a secure fit for said arterial graft first diameter and said venous outflow catheter second diameter.

2. The arteriovenous shunt of claim 1 wherein said subcutaneous graft is made of a biocompatible flexible material.

3. The arteriovenous shunt of claim 2, wherein said biocompatible flexible material is epolytetrafluoroethylene (PTFE) or polyurethane.

4. The arteriovenous shunt of claim 1, wherein said arterial graft has a diameter from about 2 mm to about 8 mm and a length from about 20 cm to about 60 cm.

5. The arteriovenous shunt of claim 4, wherein said arterial graft has a diameter of from about 6 mm to about 8 mm and a length of about 40 cm.

Exhibit C

US 8,747,344 B2

**7**

6. The arteriovenous shunt of claim **1**, wherein said artery is the brachial, axillary, femoral or external iliac artery.

7. The arteriovenous shunt of claim **1**, wherein said cuff comprises polyethylene terephthalate or polytetrafluoroethylene.

8. The arteriovenous shunt of claim **1**, wherein said venous outflow catheter has a diameter from about 1 mm to about 7 mm and a length of from about 20 cm to about 80 cm.

9. The arteriovenous shunt of claim **1**, wherein said venous outflow catheter has a diameter from about 5 mm to about 7 mm and a length of from about 40 cm to about 60 cm.

10. The arteriovenous shunt of claim **1**, wherein said venous outflow catheter is made of polyure thane or silicone.

11. The arteriovenous shunt of claim **1**, wherein said vein is the cephalic, axillary, jugular, femoral or external iliac vein.

12. The arteriovenous shunt of claim **1**, wherein said venous outflow catheter has a diameter of about 1 mm smaller than the subcutaneous graft.

13. A system for performing hemodialysis on a patient comprising:
   a. an arteriovenous shunt means comprising:
   i. an arterial graft means comprising a body, a lead end and a terminal end, wherein said lead end is operable for subcutaneous connection to an artery by anastomosis and has a first diameter; and
   ii. a single lumen venous outflow catheter means comprising an intake end and depositing end, wherein said depositing end is operable for insertion through a vein into the right atrium of the heart and has a second diameter different from said first diameter; and
   iii. a cuff means comprising an inlet and an outlet, wherein:
   1. said cuff is disposed about said terminal end of said subcutaneous graft; and
   2. said cuff is disposed about said intake end of said venous outflow catheter; and
   3. wherein the cuff provides a secure fit for said arterial graft first diameter and said venous outflow catheter second diameter; and
   b. a hemodialysis apparatus.

14. The system according to claim **13**, wherein said venous outflow catheter means has a diameter of about 1 mm smaller than said graft means.

15. The system according to claim **13**, wherein said artery is the brachial, axillary, femoral or external iliac artery.

**8**

16. The system according to claim **13**, wherein said vein is the cephalic, axillary, jugular, femoral or external iliac vein.

17. A method of performing hemodialysis on a patient comprising:
   a. inserting an arteriovenous shunt into a patient, wherein said arteriovenous shunt comprises:
   i. an arterial graft comprising a body, a lead end and a terminal end, wherein said lead end is operable for subcutaneous connection to an artery by anastomosis wherein said arterial graft has a first diameter of about 2-8 mm and length about 20 cm to 60 cm; and
   ii. a single lumen venous outflow catheter comprising an intake end and depositing end, wherein said depositing end is operable for insertion through a vein into the right atrium of the heart wherein said venous outflow catheter has a second diameter of about 1-7 mm; and a length from about 20 cm to about 80 cm;
   iii. a cuff comprising an inlet and an outlet, wherein:
   1. said inlet is disposed about said terminal end of said subcutaneous graft; and
   2. said outlet is disposed about said intake end of said venous outflow catheter;
   3. wherein the cuff provides a secure fit for said arterial graft first diameter and said venous outflow catheter second diameter; and
   b. connecting said arterial graft to a hemodialysis apparatus;
   c. collecting blood from the patient through said subcutaneous graft;
   d. passing said blood through the hemodialysis apparatus;
   e. collecting purified blood from hemodialysis apparatus; and
   f. transmitting said purified blood to the graft and then through said cuff into said venous outflow catheter to be deposited into the right atrium.

18. The method according to claim **17**, wherein said venous outflow catheter has a diameter of about 1 mm smaller than said subcutaneous graft.

19. The method according to claim **17**, wherein said artery is the brachial, axillary, or femoral, external iliac artery.

20. The method according to claim **17**, wherein said vein is the axillary, jugular, femoral or external iliac vein.

*  *  *  *  *